**COLOR–PLUS LEATHER RESTORA-TION SYSTEM, L.L.C., Appellant**

v.

**Carol A. VINCIE; New Era Consulting; Colortec; CDW; Cyber Technologies.**

Nos. 04–2925, 04–2927.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 25, 2006.

Filed: Oct. 3, 2006.

Edwin A. Abrahamsen, James J. Conaboy, Abrahamsen, Moran & Conaboy, Scranton, PA, for Appellant.

Arthur L. Klein, David T. Rallo, Shekar Adiga, Arnstein & Lehr, Chicago, IL, Lori R. Gramley, Myers, Brier & Kelly, Scranton, PA, for Appellee.

Before: RENDELL, CHAGARES and ROTH, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Color–Plus Leather Restoration System LLC (Color–Plus) appeals from the District Court's November 18, 2003 Order denying its Rule 60(b) Motion and the District Court's January 20, 2004 Order dismissing Color–Plus' second complaint.[1] The District Court concluded, in a thorough and well-reasoned opinion, that the court properly dismissed Color–Plus' second complaint based on Rule 41(b) of the Federal Rules of Civil Procedure and the common law doctrine of *res judicata*. The District Court also denied Color–Plus' Motion for Reconsideration of the Denial of its Rule 60 Motion. We agree and will affirm.

### I.

Color–Plus filed a Complaint alleging breach of contract against New Era Consulting, Carol A. Vincie, Colortec, C.D.W., and Cyber Technologies on September 5, 2002. On August 7, 2003 the District Court *sua sponte* dismissed the case for failure to prosecute. Color–Plus then filed a second complaint identical to the one the District Court had dismissed. In addition, Color–Plus filed a Motion for Relief from Judgment pursuant to Rule 60 of the Federal Rules of Civil Procedure which the District Court denied in a November 18, 2003 Order. Relying on the common law principle of *res judicata*, CDW then filed a motion to dismiss the second complaint. The District Court granted the motion to dismiss on January 20, 2004.

---

**1.** Our jurisdiction to review this order arises under 28 U.S.C. § 1291; our review of a district court's denial of motions pursuant to Fed.R.Civ.P. 60(b) is an abuse of discretion standard, *Bohus v. Beloff*, 950 F.2d 919, 930 (3d Cir.1991), and review of dismissals of

### II.

### A. Denial of Rule 60(b) Motion

Color–Plus appeals the November 18, 2003 Order denying Plaintiff's Relief from Judgment pursuant to Rule 60(b) of the Federal Rules of Civil Procedure. Color–Plus bases this argument on the District Court's dismissal of its initial complaint for failure to prosecute. This argument is simply misplaced.

■ Color–Plus improperly argues the merits of the District Court's dismissal of its first complaint, as opposed to the denial of its Rule 60(b) Motion. As the District Court noted, "Rule 60(b) is not a substitute for an appeal." *Page v. Schweiker*, 786 F.2d 150, 154 (3d Cir.1986). Addressing the relationship between the act of appealing and seeking relief under Rule 60(b), we have stated that "it is improper to grant relief under Rule 60(b)(6) if the aggrieved party could have reasonably sought the same relief by means of appeal." *Martinez–McBean v. Gov't of the Virgin Islands*, 562 F.2d 908, 911 (3d Cir.1977).

Color–Plus cannot seek relief under Rule 60(b)(6) because it could have reasonably sought relief in a timely appeal from the District Court's dismissal of Color–Plus' original complaint on August 7, 2003. Color–Plus waived its right to appeal when it failed to file an appeal within thirty days of the District Court's Order. FED. R.APP. P. 4(a)(1)(A).

"Rule 60(b) provides for extraordinary relief and may only be invoked upon a showing of exceptional circumstances." *Vecchione v. Wohlgemuth*, 558 F.2d 150, 159 (3d Cir.1977) (citing *Mayberry v. Ma-*

---

claims pursuant to both Rule 41(b) of the Federal Rules of Civil Procedure and the common law doctrine of *res judicata* is plenary, *O'Leary v. Liberty Mut. Ins. Co.*, 923 F.2d 1062, 1065 (3d Cir.1991).

*roney,* 529 F.2d 332, 335 (3d Cir.1976)). A party seeking relief under Rule 60(b) must clearly assert the grounds for such relief. Color–Plus failed to assert any exceptional circumstances which would warrant relief under Rule 60(b). Its brief altogether fails to even challenge the District Court's denial of the Rule 60(b) motion. When Color–Plus failed to raise these issues in an appeal it waived its ability to seek relief on the same grounds, while using Rule 60(b) as its vehicle to do so. The District Court did not abuse its discretion in denying Color–Plus' motion.

**B.   Dismissal of Second Complaint**

██  On appeal, Color–Plus argues that the District Court erred in applying *res judicata* to dismiss its second complaint, because the first case had not been decided on the merits. As the District Court noted, the doctrine of *res judicata* bars a suit involving the same claims and the same parties where there is: "(1) a final judgment on the merits in a prior suit involving (2) the same parties or their privies and (3) a subsequent suit based on the same causes of action." *Arab African Int'l. Bank v. Epstein,* 10 F.3d 168, 171 (3d Cir.1993). Color–Plus' argument rests on the belief that the *sua sponte* dismissal of its first complaint pursuant to Rule 41(b) of the Federal Rules of Civil Procedure did not act as "a final judgment on the merits."

Again, Color–Plus is really challenging the merits of the dismissal of its first complaint. Color–Plus argues that the dismissal was not "on the merits" because the District Court failed to address the factors for *sua sponte* dismissal set forth in *Poulis v. State Farm Fire & Cas. Co.,* 747 F.2d 863, 867–68 (3d Cir.1984). If Color–Plus disagreed with the District Court's dismissal of the complaint due to the purported non-application of the *Poulis* factors, then Color–Plus should have appealed such order. In the absence of an appeal, the *Poulis* factors have no bearing on the effect of the *sua sponte* dismissal. Because Rule 41(b) of the Federal Rules of Civil Procedure provides that a *sua sponte* dismissal "operates as an adjudication of the merits," Color–Plus waived its ability to challenge the dismissal of the first complaint when it failed to appeal such motion in a timely manner.

**III.**

For the foregoing reasons, we conclude that the District Court properly denied the Rule 60(b) Motion and appropriately applied the common law principle of *res judicata* to dismiss the second complaint. Accordingly, we will affirm the orders of the District Court.